**McGRX, INC., DBA McGregor's Medicine on Time, Plaintiff–Appellant,**

v.

**State of VERMONT, Department of Vermont Health Access, Peter Shumlin, Governor of the State of Vermont, Douglas A. Racine, Secretary of the Agency of Human Services, Susan Besio, Director of the Office of Vermont Health Access, Nancy Hogue, Pharmacy Director for the Department of Vermont Health Access, Defendants–Appellees.**

_____

* Judge Roslynn R. Mauskopf, of the United States District Court for the Eastern District

**No. 11–344–cv.**

United States Court of Appeals, Second Circuit.

Feb. 15, 2012.

Matthew B. Byrne (Robert F. O'Neill, on the brief), Gravel and Shea PC, Burlington, VT, for Appellant.

Bridget C. Asay, Assistant Attorney General (William E. Griffin, Assistant Attorney General, on the brief), for William H. Sorrell, Attorney General for the State of Vermont, Montpelier, VT, for Appellee.

PRESENT: RICHARD C. WESLEY, RAYMOND J. LOHIER, JR., Circuit Judges, and ROSLYNN R. MAUSKOPF, District Judge.*

**SUMMARY ORDER**

Plaintiff–Appellant McGRX, Inc. appeals from a judgment of the United States District Court for the District of Vermont (Reiss, *J.*), granting, in part, Appellees' motion to dismiss, granting Appellees' motion for abstention under *Younger v. Harris*, 401 U.S. 37, 91 S.Ct. 746, 27 L.Ed.2d 669 (1971), and denying Appellant's motion to amend its Second Amended Complaint.

We affirm on the limited ground of *Younger* abstention. *Younger* clearly applies here and mandates federal court abstention. Thus, we need not reach the

of New York, sitting by designation.

other issues addressed by the district court regarding standing or Appellant's alleged failure to state a claim. *See Spargo v. N.Y. State Comm'n on Judicial Conduct*, 351 F.3d 65, 74 (2d Cir.2003).

*Younger* requires federal courts to abstain if: "(1) there is a pending state proceeding, (2) that implicates an important state interest, and (3) the state proceeding affords the federal plaintiff an adequate opportunity for judicial review of his or her federal ... claims." *Hartford Courant Co. v. Pellegrino*, 380 F.3d 83, 100–01 (2d Cir.2004).

Here, it is undisputed that there is a pending state proceeding. Although that proceeding was filed after this federal action, that is no bar to *Younger* abstention as no "proceedings of substance on the merits have taken place in federal court." *See Hicks v. Miranda*, 422 U.S. 332, 349, 95 S.Ct. 2281, 45 L.Ed.2d 223 (1975).

The underlying state action undoubtedly implicates an important state interest. In that action Vermont seeks to remedy consumer fraud allegedly committed by Appellant as well as to protect the financial integrity of its Medicaid program—both important state interests. *See, e.g., Trainor v. Hernandez*, 431 U.S. 434, 97 S.Ct. 1911, 52 L.Ed.2d 486 (1977).

Finally, Appellant will have an adequate opportunity to raise its federal claims in the state action. *Doe v. Conn., Dep't of Health Servs.*, 75 F.3d 81, 86 (2d Cir.1996). The Vermont state court is more than capable of addressing Appellant's claims under the Americans with Disabilities Act, the Rehabilitation Act, and the Due Process Clause of the Fifth Amendment to the United States Constitution. *Id.*; *see also, e.g., Charbonneau v. Gorczyk*, 176 Vt. 140, 838 A.2d 117 (2003).

For the foregoing reasons, the judgment of the district court is hereby AF-FIRMED. Appellant's other motions on this appeal are denied as moot.